NICHOLAS & JODI LYNN HERDA [redacted]

Form 1040 (1986) Page 2

## Tax Computation

(See Instructions on page 13.)

| Line | Description | | Amount |
|---|---|---|---|
| 33 | Amount from line 32 (adjusted gross income) | 33 | 61,082. |
| 34a | If you itemize, attach Schedule A (Form 1040) and enter the amount from Schedule A, line 26. **Caution:** If you have unearned income and can be claimed as a dependent on your parents' return, check here ▶ ☐ and see page 13 of Instructions. Also see page 13 if you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien. | 34a | 126,788. |
| b | If you do not itemize but you made charitable contributions, enter your cash contributions here. | 34b | |
| c | Enter your noncash contributions *(you must attach Form 8283 if over $500)* | 34c | |
| d | Add lines 34b and 34c. Enter the total | 34d | 0. |
| 35 | Subtract line 34a or line 34d, whichever applies, from line 33 | 35 | -65,706. |
| 36 | Multiply $1,080 by the total number of exemptions claimed on line 6f (see page 14) | 36 | 2,160. |
| 37 | **Taxable income.** Subtract line 36 from line 35. Enter the result (but not less than zero) | 37 | -67,866. |
| 38 | Enter tax here. Check if from ☒ Tax Table, ☐ Tax Rate Schedule X, Y, or Z, or ☐ Schedule G | 38 | 0. |
| 39 | Additional taxes. (See page 14 of Instructions.) Enter here and check if from ☐ Form 4970, ☐ Form 4972, or ☐ Form 5544 | 39 | 0. |
| 40 | Add lines 38 and 39. Enter the total ▶ | 40 | 0. |

## Credits

(See Instructions on page 14.)

| Line | Description | | Amount |
|---|---|---|---|
| 41 | Credit for child and dependent care expenses *(attach Form 2441)* | 41 | |
| 42 | Credit for the elderly or the permanently and totally disabled *(attach Schedule R)* | 42 | |
| 43 | Partial credit for political contributions for which you have receipts | 43 | |
| 44 | Add lines 41 through 43. Enter the total | 44 | 0. |
| 45 | Subtract line 44 from line 40. Enter the result (but not less than zero) | 45 | 0. |
| 46 | Foreign tax credit *(attach Form 1116)* | 46 | |
| 47 | General business credit. Check if from ☐ Form 3800, ☐ Form 3468, ☐ Form 5884, ☐ Form 6478, or ☐ Form6765 | 47 | 0. |
| 48 | Add lines 46 and 47. Enter the total | 48 | 0. |
| 49 | Subtract line 48 from line 45. Enter the result (but not less than zero) ▶ | 49 | 0. |

## Other Taxes

(Including Advance EIC Payments)

| Line | Description | | Amount |
|---|---|---|---|
| 50 | Self-employment tax *(attach Schedule SE)* | 50 | |
| 51 | Alternative minimum tax *(attach Form 6251)* | 51 | |
| 52 | Tax from recapture of investment credit *(attach Form 4255)* | 52 | 589. |
| 53 | Social security tax on tip income not reported to employer *(attach Form 4137)* | 53 | |
| 54 | Tax on an IRA *(attach Form 5329)* | 54 | |
| 55 | Add lines 49 through 54. This is your **total tax** ▶ | 55 | 589. |

## Payments

Attach Forms W-2, W-2G, and W-2P to front.

| Line | Description | | Amount |
|---|---|---|---|
| 56 | Federal income tax withheld | 56 | 6,082. |
| 57 | 1986 estimated tax payments and amount applied from 1985 return | 57 | |
| 58 | Earned income credit (see page 16) | 58 | |
| 59 | Amount paid with Form 4868 | 59 | |
| 60 | Excess social security tax and RRTA tax withheld (two or more employers) | 60 | |
| 61 | Credit for Federal tax on gasoline and special fuels *(attach Form 4136)* | 61 | |
| 62 | Regulated Investment Company credit *(attach Form 2439)* | 62 | |
| 63 | Add lines 56 through 62. These are your **total payments** ▶ | 63 | 6,082. |

## Refund or Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 64 | If line 63 is larger than line 55, enter amount **OVERPAID** ▶ | 64 | 5,493. |
| 65 | Amount of line 64 to be **REFUNDED TO YOU** ▶ | 65 | 5,493. |
| 66 | Amount of line 64 to be applied to your 1987 estimated tax ▶ | 66 | |
| 67 | If line 55 is larger than line 63, enter **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number, daytime phone number, and "1986 Form 1040" on it ▶ | 67 | 0. |
| | Check ▶ ☐ if Form 2210 (2210F) is attached. See page 17. **Penalty:** $ | | |

## Please Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation: SALES |
|---|---|---|
| Spouse's signature (if joint return, BOTH must sign) | Date | Spouse's occupation: TRAVEL AGT |

## Paid Preparer's Use Only

| | | | |
|---|---|---|---|
| Preparer's signature ▶ SYLVIA HALL | Date 4/15/87 | Check if self-employed ☐ | Preparer's social security no. [redacted] |
| Firm's name (or yours, if self-employed) and address ▶ SYLVIA V HALL LTD, 2750 B SO HIGHLAND DR., LAS VEGAS, NV | | E.I. No. 88-0173684 | ZIP code 89109 |

Preparer's Edition # 10- 5

0241

NTF 5938

Schedule E Supplemental Income Schedule 1986-13
OMB# 1545-0074

NICHOLAS & JODI LYNN HERDA [redacted]

PART I -- RENT AND ROYALTY INCOME OR LOSS

1. Kind and location of each property

2. Did you or your family occupy more than 14 days?

Property A > 5483 ESCONDITO LV NV CONDO — No
Property B >
Property C >

| Rental and Royalty Income | | Properties A. | B. | C. | Totals |
|---|---|---|---|---|---|
| 3a. Rents received . . . . | | 6,000. | 0. | 0. | |
| b. Royalties received . . | 3. | 0. | 0. | 0. | 6,000. |
| **Rental & Royalty Expenses** | | | | | |
| 4. Advertising . . . . . . . | 4. | 0. | 0. | 0. | |
| 5. Auto and travel . . . . . | 5. | 0. | 0. | 0. | |
| 6. Cleaning . . . . . . . | 6. | 0. | 0. | 0. | |
| 7. Commissions . . . . . . . | 7. | 0. | 0. | 0. | |
| 8. Insurance . . . . . . . . | 8. | 172. | 0. | 0. | |
| 9. Legal/professional. . . | 9. | 0. | 0. | 0. | |
| 10. Mort int to inst. . . . | 10. | 7,300. | 0. | 0. | 7,300. |
| 11. Other interest. . . . . | 11. | 0. | 0. | 0. | |
| 12. Repairs . . . . . . . . . | 12. | 0. | 0. | 0. | |
| 13. Supplies. . . . . . . . . | 13. | 0. | 0. | 0. | |
| 14. Taxes . . . . . . . . . . | 14. | 575. | 0. | 0. | |
| 15. Utilities . . . . . . . . | 15. | 0. | 0. | 0. | |
| 16. Wages & salaries. . . . | 16. | 0. | 0. | 0. | |
| 17. Misc. . | 17. | 0. | 0. | 0. | |
| . . . . . ASSOCIATION FEE | | 645. | 0. | 0. | |
| . . . . | | 0. | 0. | 0. | |
| . . . . | | 0. | 0. | 0. | |
| . . . . | | 0. | 0. | 0. | |
| . . . . | | 0. | 0. | 0. | |
| 18. Total expenses. . . . . . | 18. | 8,692. | 0. | 0. | 8,692. |
| 19. Depreciation/Depl . . . | 19. | 5,974. | 0. | 0. | 5,974. |
| 20. Add lines 18 & 19 . . . | 20. | 14,666. | 0. | 0. | |
| 21. Income or loss Subtract 20 from 3. . . | 21. | -8,666. | 0. | 0. | |

| | | |
|---|---|---|
| 22. Add profits . . . . . . . . . . . . . . . . . . . . | 22. | 0. |
| 23. Add losses. . . . . . . . . . . . . . . . . . . . . | 23. | 8,666. |
| 24. Combine 22 & 23. Net profit (loss). . . . . . . . . . | 24. | -8,666. |
| 25. Net farm rental Form 4835 . . . . . . . . . . . . . . | 25. | 0. |
| 26. Total rent/royalty income. Add 24 & 25. include on line 36 or Form 1040 line 18 . . . . . . . | 26. | -8,666. |

For Paperwork Reduction Act Notice, see Form 1040 Instructions

Schedule E continued on page 2

NICHOLAS & JODI LYNN HERDA [redacted]

PART II - INCOME(LOSS) PARTNERSHIPS, ESTATES, TRUSTS, S CORPS

Partnerships & S Corporations

| (a) Name | (b) Code | (c) Form | (d) Emp ID | (e) Net Loss | (f) Income |
|---|---|---|---|---|---|
| CLINTON STREET | P | | 62-1214758 | | 5,070. |
| CLOVER CREEK | P | | 52-1372099 | 26,624. | |
| CAPITAL INCOME | P | | 52-1420605 | 46,167. | |
| N Y P CORPORATION | S | | 88-0197524 | | 48,482. |
| H & H CORPORATION | S | | APPL FOR | | ~~17,571.~~ |

| | | | |
|---|---|---|---|
| 27. Add amounts in columns e and f. . . . . . . . | 27. | 72,791. | 71,123. |
| 28. Combine amounts on line 27. . . . . . . . . . . . . . . . | 28. | | -1,668. |
| 29. Deduction for Section 179 property. . . . . . . . . . . . | 29. | | |
| 30. Total partnership & S Corp income or loss . . . . . . . . | 30. | | -1,668. |

Estates and Trusts

| | | | |
|---|---|---|---|
| 31. Add amounts in columns e and f. . . . . . . . | 31. | 0. | 0. |
| 32. Combine amounts in columns d & e line 31. . . . . . . . | 32. | | 0. |

PART III - WINDFALL PROFIT TAX SUMMARY

| | | |
|---|---|---|
| 33. Windfall profit tax credit or refund. . . . . . . . . . | 33. | |
| 34. Windfall profit tax withheld in 1985. . . . . . . . . . | 34. | |
| 35. Combine amounts on lines 33 and 34. . . . . . . . . . . . | 35. | 0. |

PART IV - SUMMARY

| | | | |
|---|---|---|---|
| 36. Total income or loss. Add lines 26,30,32 and 35 . . . . . | | 36. | -10,334. |
| 37. Gross farming and fishing income. . . . . | 37. | 0. | |

For Paperwork Reduction Act Notice, see Form 1040 Instructions

Form **1040** Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **1987**

For the year Jan.–Dec. 31, 1987, or other tax year beginning , 1987, ending , 19 | OMB No. 1545-0074

Use IRS label. Otherwise, please print or type.

NICHOLAS & JODI LYNN HERDA
7150 SCHUSTER
LAS VEGAS, NV 89118

Your social security number [redacted]
Spouse's social security number [redacted]

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Presidential Election Campaign**
Do you want $1 to go to this fund? XX Yes | No
If joint return, does your spouse want $1 to go to this fund? XX Yes | No
Note: *Checking "Yes" will not change your tax or reduce your refund.*

## Filing Status
Check only one box.

1 [ ] Single
2 [XX] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security no. above and full name here.
4 [ ] Head of household. If qualifying person is your child but not your dependent, enter child's name here.
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 7 of Instructions.)

## Exemptions
(See Instructions on page 7.)

6a [XX] Yourself 6b [XX] Spouse

No. of boxes checked on 6a and 6b ▶ 2

c Dependents

| (1) Name (first, initial, and last name) | (2) Check if under age 5 | (3) If age 5 or over, dependent's social security number | (4) Relationship | (5) No. of months lived in your home in 1987 |
|---|---|---|---|---|
| NICHOLAS | X | | SON | 6 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than 7 dependents, see Instructions on page 7.

No. of children on 6c who lived with you ▶ 1
No. of children on 6c who didn't live with you due to divorce or separation ▶
No. of parents listed on 6c ▶
No. of other dependents listed on 6c ▶

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ [ ]
e Total number of exemptions claimed (also complete line 35)

Add numbers entered in boxes above ▶ 3

## Income
Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 6 of Instructions.

Please attach check or money order here.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. *(attach Form(s) W-2)* | 7 | 101,820. |
| 8 | Taxable interest income *(also attach Schedule B if over $400)* | 8 | 5,841. |
| 9 | Tax-exempt interest income (see page 10). DON'T include on line 8 | 9 | |
| 10 | Dividend income *(also attach Schedule B if over $400)* | 10 | 1,689. |
| 11 | Taxable refunds of state and local income taxes, if any, from worksheet on page 11 of Instructions | 11 | |
| 12 | Alimony received | 12 | |
| 13 | Business income or (loss) *(attach Schedule C)* | 13 | |
| 14 | Capital gain or (loss) *(attach Schedule D)* | 14 | 73,217. |
| 15 | Other gains or (losses) *(attach Form 4797)* | 15 | |
| 16a | Pensions, IRA distributions, annuities, and rollovers. Total received | 16a | |
| b | Taxable amount (see page 11) | 16b | |
| 17 | Rents, royalties, partnerships, estates, trusts, etc. *(attach Schedule E)* | 17 | -33,107. |
| 18 | Farm income or (loss) *(attach Schedule F)* | 18 | |
| 19 | Unemployment compensation (insurance) | 19 | 2,301. |
| 20a | Social security benefits (see page 12) | 20a | |
| b | Taxable amount, if any, from the worksheet on page 12 | 20b | 0. |
| 21 | Other income See Statement #5 | 21 | 10,322. |
| 22 | Add the amounts shown in the far right column for lines 7, 8, and 10–21. This is your **total income** ▶ | 22 | 162,083. |

## Adjustments to Income
(See Instructions on page 12.)

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Reimbursed employee business expenses from Form 2106 | 23 | |
| 24a | Your IRA deduction, from applicable worksheet on page 13 or 14 | 24a | |
| b | Spouse's IRA deduction, from applicable worksheet on page 13 or 14 | 24b | |
| 25 | Self-employed health insurance deduction, from worksheet on page 14 | 25 | |
| 26 | Keogh retirement plan and self-employed SEP deduction | 26 | |
| 27 | Penalty on early withdrawal of savings | 27 | |
| 28 | Alimony paid (recipient's name and social security no. ) | 28 | |
| 29 | Add lines 23 through 28. These are your **total adjustments** ▶ | 29 | 0. |

0244

PLAINTIFF'S EXHIBIT 32

## Adj. Gr. Income

| Line | Description | | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 22. This is your **adjusted gross income.** ▶ | 30 | 162,083. |

NICHOLAS & JODI LYNN HERDA [redacted]

Form 1040 (1987) Page 2

**Tax Computation**

| Line | Description | Box | Amount |
|---|---|---|---|
| 31 | Amount from line 30 (adjusted gross income) | 31 | 162,083. |
| 32a | Check if: ☐ You were 65 or over ☐ Blind; ☐ Spouse was 65 or over ☐ Blind. Add the number of boxes checked and enter the total here ▶ | 32a | |
| b | If you can be claimed as a dependent on another person's return, check here ▶ | 32b ☐ | |
| c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 15 and check here ▶ | 32c ☐ | |
| 33a | **Itemized deductions.** See page 15 to see if you should itemize. If you don't itemize, enter zero. If you do itemize, attach Schedule A, enter the amount from Schedule A, line 26, **AND** skip line 33b | 33a | 67,904. |
| b | **Standard deduction.** Read **Caution** to left. If it applies, see page 16 for the amount to enter. If **Caution** doesn't apply and your filing status from page 1 is: Single or Head of household, enter $2,540; Married filing jointly or Qualifying widow(er), enter $3,760; Married filing separately, enter $1,880 | 33b | 0. |
| 34 | Subtract line 33a **or** 33b, whichever applies, from line 31. Enter the result here | 34 | 94,179. |
| 35 | Multiply $1,900 by the total number of exemptions claimed on line 6e or see chart on page 16 | 35 | 5,700. |
| 36 | **Taxable Income.** Subtract line 35 from line 34. Enter the result (but not less than zero) **Caution:** If under age 14 and you have more than $1,000 of investment income, check here ▶ ☐ and see page 16 to see if you have to use Form 8615 to figure your tax. | 36 | 88,479. |
| 37 | Enter tax. Check if from ☐ Tax Table, ☐ Tax Rate Schedules, ☒ Schedule D, or ☐ Form 8615 | 37 | 21,021. |
| 38 | Additional taxes (see page 16). Check if from ☐ Form 4970 or ☐ Form 4972 | 38 | 0. |
| 39 | Add lines 37 and 38. Enter the total ▶ | 39 | 21,021. |

**Caution:** If you checked any box on line 32a, b, or c and you don't itemize, see page 16 for the amount to enter on line 33b.

**Credits** (See Instructions on page 17.)

| Line | Description | Box | Amount |
|---|---|---|---|
| 40 | Credit for child and dependent care expenses *(attach Form 2441)* | 40 | |
| 41 | Credit for the elderly or for the permanently and totally disabled | 41 | |
| 42 | Add lines 40 and 41. Enter the total | 42 | |
| 43 | Subtract line 42 from line 39. Enter the result (but not less than zero) | 43 | 21,021. |
| 44 | Foreign tax credit *(attach Form 1116)* | 44 | |
| 45 | General business credit. Check if from ☐ Form 3800, ☐ Form 3468, ☐ Form 5884, ☐ Form 6478, ☐ Form 6765, or ☐ Form 8586 | 45 | |
| 46 | Add lines 44 and 45. Enter the total | 46 | |
| 47 | Subtract line 46 from line 43. Enter the result (but not less than zero) ▶ | 47 | 21,021. |

**Other Taxes** (Including Advance EIC Payments)

| Line | Description | Box | Amount |
|---|---|---|---|
| 48 | Self-employment tax *(attach Schedule SE)* | 48 | |
| 49 | Alternative minimum tax *(attach Form 6251)* | 49 | 11,182. |
| 50 | Tax from recapture of investment credit *(attach Form 4255)* | 50 | |
| 51 | Social security tax on tip income not reported to employer *(attach Form 4137)* | 51 | |
| 52 | Tax on an IRA or a qualified retirement plan *(attach Form 5329)* | 52 | |
| 53 | Add lines 47 through 52. This is your **total tax** ▶ | 53 | 32,203. |

**Payments**

Attach Forms W-2, W-2G, and W-2P to front.

| Line | Description | Box | Amount |
|---|---|---|---|
| 54 | Federal income tax withheld (including tax shown on Form(s) 1099) | 54 | 5,586. |
| 55 | 1987 estimated tax payments and amount applied from 1986 return | 55 | |
| 56 | Earned income credit (see page 18) | 56 | |
| 57 | Amount paid with Form 4868 (extension request) | 57 | |
| 58 | Excess social security tax and RRTA tax withheld (see page 19) | 58 | |
| 59 | Credit for Federal tax on gasoline and special fuels *(attach Form 4136)* | 59 | |
| 60 | Regulated investment company credit *(attach Form 2439)* | 60 | |
| 61 | Add lines 54 through 60. These are your **total payments** ▶ | 61 | 5,586. |

**Refund or Amount You Owe**

| Line | Description | Box | Amount |
|---|---|---|---|
| 62 | If line 61 is larger than line 53, enter amount **OVERPAID** ▶ | 62 | 0. |
| 63 | Amount of line 62 to be **REFUNDED TO YOU** ▶ | 63 | 0. |
| 64 | Amount of line 62 to be applied to your 1988 estimated tax ▶ | 64 | |
| 65 | If line 53 is larger than line 61, enter **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number, daytime phone number, and "1987 Form 1040" on it. Check ▶ ☒ if Form 2210 (2210F) is attached. See page 20. **Penalty:** $ | 65 | 26,617. |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: SALES

Spouse's signature (if joint return, BOTH must sign) | Date | Spouse's occupation: HOUSEWIFE

**Paid Preparer's Use Only**

Preparer's signature: SYLVIA HALL | Date: 4/15/88 | Check if self-employed ☐ | Preparer's social security no. [redacted]

Firm's name (or yours if self-employed) and address: SYLVIA V HALL LTD, 2750 B SO HIGHLAND DRIVE, LAS VEGAS, NV | E.I. No. 88-0173684 | ZIP code 89109

0245

H733 # 12- 9 10402 NTF 7974 Preparers Edition

Schedule E Supplemental Income Schedule 1987-13

OMB# 1545-0074

NICHOLAS & JODI LYNN HERDA [redacted]

## Part I - Rent And Royalty Income Or Loss

| 1. Kind and Location | 2. Use More Than 15 Days | 3. Actively Participate |
|---|---|---|
| Property A > RESIDENCE 5483 ESCONDITO LV NV | No | Yes |
| Property B > | | |
| Property C > | | |

| Rental and Royalty Income | | Properties A. | B. | C. | Totals |
|---|---|---|---|---|---|
| 4. Rents received. . . . . | 4. | 6,000. | 0. | 0. | 6,000. |
| 5. Royalties received. . . | 5. | 0. | 0. | 0. | 0. |
| **Rental & Royalty Expenses** | | | | | |
| 6. Advertising . . . . . . . | 6. | 0. | 0. | 0. | |
| 7. Auto and travel . . . . | 7. | 0. | 0. | 0. | |
| 8. Cleaning . . . . . . . | 8. | 0. | 0. | 0. | |
| 9. Commissions . . . . . . . | 9. | 0. | 0. | 0. | |
| 10. Insurance . . . . . . . | 10. | 172. | 0. | 0. | |
| 10. Legal/professional. . . | 10. | 0. | 0. | 0. | |
| 12. Mort int to inst. . . . | 12. | 7,125. | 0. | 0. | 7,125. |
| 13. Other interest. . . . . | 13. | 0. | 0. | 0. | |
| 14. Repairs . . . . . . . . . | 14. | 0. | 0. | 0. | |
| 15. Supplies. . . . . . . . . | 15. | 0. | 0. | 0. | |
| 16. Taxes . . . . . . . . . . | 16. | 575. | 0. | 0. | |
| 17. Utilities . . . . . . . . | 17. | 0. | 0. | 0. | |
| 18. Wages & salaries. . . . | 18. | 0. | 0. | 0. | |
| 19. Misc. . ASSOCIATION FEE | 19. | 645. | 0. | 0. | |
| . . . . . | | 0. | 0. | 0. | |
| . . . . . | | 0. | 0. | 0. | |
| . . . . . | | 0. | 0. | 0. | |
| . . . . . | | 0. | 0. | 0. | |
| 20. Total expenses. . . . . | 20. | 8,517. | 0. | 0. | 8,517. |
| 21. Depreciation/Depl . . . | 21. | 5,364. | 0. | 0. | 5,364. |
| 22. Add lines 20 & 21 . . . | 22. | 13,881. | 0. | 0. | |
| 23. Income or loss. . . . . | 23. | -7,881. | 0. | 0. | |
| 24. Deductible loss . . . . . | 24. | 7,881. | 0. | 0. | |
| 25. PROFITS. Add profits on line 23 . . . . . . . . . . . . . . | | | | 25. | 0. |
| 26. LOSSES. Add losses on line 24 . . . . . . . . . . . . . . | | | | 26. | 7,881. |
| 27. Combine amounts on line 25 and 26 . . . . . . . . . . . | | | | 27. | -7,881. |
| 28. Net farm rental profit or loss. . . . . . . . . . . . . | | | | 28. | 0. |
| 29. Total rent and royalty profit or loss . . . . . . . . . . | | | | 29. | -7,881. |

For Paperwork Reduction Act Notice, see Form 1040 Instructions

Schedule E continued on page 2

SCHEDULE E (FORM 1040) 1987 PAGE 2

NICHOLAS & JODI LYNN HERDA [redacted]

Part II - Income (Loss) Partnerships & S Corporations

| (a) Name | (b) P or S | (c) X Form | (d) EID # | (e) At Risk |
|---|---|---|---|---|
| A CAPITAL INCOME PROP | P | | 52-1420605 | No |
| B CLOVER CREEK | P | | 52-1372099 | No |
| C CLINTON STREET | P | | 62-1214750 | No |
| D NYP CORPORATION | S | | 88-0197524 | Yes |
| E | | | | |

| | Passive Activities | | Nonpassive Activities | | |
|---|---|---|---|---|---|
| | (f) Loss 8582 | (g) Inc K1 | (h) Loss K1 | (i) Sec 179 | (j) Inc K-1 |
| A | 46,921. | 0. | 0. | 0. | 0. |
| B | 26,424. | 0. | 0. | 0. | 0. |
| C | 11,805. | 0. | 0. | 0. | 0. |
| D | 0. | 0. | 0. | 0. | 59,924. |
| E | 0. | 0. | 0. | 0. | 0. |
| 30a. Totals | | 0. | | | 59,924. |
| b. Totals | 85,150. | | 0. | 0. | |

31. Add amounts in col (g) and (J) line 30a . . . . . . . . . 31. 59,924.
32. Add amounts in col (f),(h) and (i) line 30b . . . . . . . 32. 85,150.
33. Total income(loss). Combine lines 31 & 32 . . . . . . . . 33. -25,226.

Part III - Income (Loss) From Estates And Trusts

| (a) Name | (b) Employer ID # |
|---|---|
| A | |
| B | |
| C | |

| | Passive Activities | | Nonpassive Activities | |
|---|---|---|---|---|
| | (c) Loss F8582 | (g) Inc K-1 | (h) Loss K-1 | (i) Inc K-1 |
| A | 0. | 0. | 0. | 0. |
| B | 0. | 0. | 0. | 0. |
| C | 0. | 0. | 0. | 0. |
| 34a. Totals | | 0. | | 0. |
| b. Totals | 0. | | 0. | |

35. Add amounts in col (d) and (f) line 34a . . . . . . . . . 35. 0.
36. Add amounts in col (c) and (e) line 34b . . . . . . . . . 36. 0.
37. Total income(loss). Combine lines 35 & 36 . . . . . . . . 37. 0.

Schedule E, Page 2, continued on page 3

SCHEDULE E (FORM 1040) 1987 Page 2 continued

NICHOLAS & JODI LYNN HERDA [redacted]

Part IV - Income (Loss) From REMICs

| (a) Name | (b) Emp ID | (c) Excess Incl Sch Q | (d) Txbl Inc Loss Sch Q | (e) Income Schedule Q |
|---|---|---|---|---|
| | | 0. | 0. | 0. |

38. Combine amounts in columns d & e. . . . . . . . . . . . . 38. 0.

Part V - Windfall Profit Tax Summary

39. Windfall profit tax credit or refund. . . . . . . . . . . 39. 0.
40. Windfall profit tax withheld in 1987. . . . . . . . . . . 40. 0.
41. Combine amounts on lines 39 and 40. . . . . . . . . . . . 41. 0.

Part VI - Summary

42. Total income or loss. Add lines 29,33,37,38 and 41. . . 42. -25,226.
43. Gross farming and fishing income. . . . . . . . . . . . . 43. 0.

For Paperwork Reduction Act Notice, see Form 1040 Instructions

# Form 1040 Department of the Treasury—Internal Revenue Service U.S. Individual Income Tax Return 1988

For the year Jan.-Dec. 31, 1988, or other tax year beginning , 1988, ending , 19 | OMB No. 1545-0074

Use IRS label. Otherwise, please print or type. LABEL HERE

****** CAR-RT-SORT**CR76
CR 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 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 S29 20 I
NICHOLAS & JODI LYNN HERDA R
7150 SCHUSTER 242 S
LAS VEGAS NV 89118

Your social security number: [redacted]

Spouse's social security number: [redacted]

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Presidential Election Campaign**
- Do you want $1 to go to this fund? X Yes / No
- If joint return, does your spouse want $1 to go to this fund? X Yes / No

Note: *Checking "Yes" will not change your tax or reduce your refund.*

## Filing Status

Check only one box.

| | | |
|---|---|---|
| 1 | | Single |
| 2 | X | Married filing joint return (even if only one had income) |
| 3 | | Married filing separate return. Enter spouse's social security no. above and full name here. |
| 4 | | Head of household. If qualifying person is your child but not your dependent, enter child's name here. |
| 5 | | Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 7 of Instructions.) |

## Exemptions

(See Instructions on page 8.)

6a X Yourself — If someone can claim you as a dependent, do not check 6a. But be sure to check the box on line 33b.
b X Spouse

No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 5 | (3) If age 5 or older, dependent's social security number | (4) Relationship | (5) No. of months lived in your home in 1988 |
|---|---|---|---|---|
| NICHOLAS | X | | SON | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than 6 dependents, see Instructions on page 8.

No. of your children on 6c who:
- lived with you: 1
- didn't live with you due to divorce or separation:

No. of other dependents listed on 6c:

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐

e Total number of exemptions claimed — Add numbers entered on lines above ▶ 3

## Income

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 6 of Instructions.

Please attach check or money order here.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. *(attach Form(s) W-2)* | 7 | 58,350. |
| 8a | Taxable interest income *(also attach Schedule B if over $400)* | 8a | 3,617. |
| b | Tax-exempt interest income (see page 11). DON'T include on line 8a — 8b | | |
| 9 | Dividend income *(also attach Schedule B if over $400)* | 9 | 1,269. |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 11 of Instructions | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss) *(attach Schedule C)* | 12 | |
| 13 | Capital gain or (loss) *(attach Schedule D)* | 13 | -603. |
| 14 | Capital gain distributions not reported on line 13 (see page 11) | 14 | |
| 15 | Other gains or (losses) *(attach Form 4797)* | 15 | |
| 16a | Total IRA distributions — 16a; 16b Taxable amount | 16b | 0. |
| 17a | Total pensions and annuities — 17a; 17b Taxable amount | 17b | 0. |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. *(attach Schedule E)* | 18 | 11,430. |
| 19 | Farm income or (loss) *(attach Schedule F)* | 19 | |
| 20 | Unemployment compensation (insurance) | 20 | |
| 21a | Social security benefits (see page 13) — 21a | | |
| b | Taxable amount, if any, from the worksheet on page 13 | 21b | 0. |
| 22 | Other income | 22 | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your **total income** ▶ | 23 | 74,063. |

0249

## Adjustments to Income

(See Instructions on page 13.)

| Line | Description | Box | Amount |
|---|---|---|---|
| 24 | Reimbursed employee business expenses from Form 2106, line 13 | 24 | |
| 25a | Your IRA deduction, from applicable worksheet on page 14 or 15 | 25a | |
| b | Spouse's IRA deduction, from applicable worksheet on page 14 or 15 | 25b | |
| 26 | Self-employed health insurance deduction, from worksheet on page 15 | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid (recipient's last name and social security no. ) | 29 | |
| 30 | Add lines 24 through 29. These are your **total adjustments** ▶ | 30 | 0. |

PLAINTIFF'S EXHIBIT 33

**Adj. Gr. Income** 31 Subtract line 30 from line 23. This is your **adjusted gross income.** ▶ 31 74,063.

H733 # 00008- 11 10401 NTF 1040A Preparers Edition

HERDA [redacted]

Form 1040 (1988) Page 2

## Tax Computation

| Line | Description | Box | Amount |
|---|---|---|---|
| 32 | Amount from line 31 (adjusted gross income) | 32 | 74,063. |
| 33a | Check if: ☐ You were 65 or older ☐ Blind; ☐ Spouse was 65 or older ☐ Blind. Add the number of boxes checked and enter the total here ▶ 33a | | |
| b | If someone (such as your parent) can claim you as a dependent, check here ▶ 33b ☐ | | |
| c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 16 and check here ▶ 33c ☐ | | |
| 34 | Enter the larger of: • Your standard deduction (from page 17 of the Instructions), OR • Your itemized deductions (from Schedule A, line 26). If you itemize, attach Schedule A and check here ▶ ☒ | 34 | 69,501. |
| 35 | Subtract line 34 from line 32. Enter the result here | 35 | 4,562. |
| 36 | Multiply $1,950 by the total number of exemptions claimed on line 6e | 36 | 5,850. |
| 37 | **Taxable income.** Subtract line 36 from line 35. Enter the result (if less than zero, enter zero). **Caution:** If under age 14 and you have more than $1,000 of investment income, check here ▶ ☐ and see page 17 to see if you have to use Form 8615 to figure your tax. | 37 | 0. |
| 38 | Enter tax. Check if from: ☒ Tax Table, ☐ Tax Rate Schedules, or ☐ Form 8615 | 38 | 0. |
| 39 | Additional taxes (see page 17). Check if from: ☐ Form 4970 ☐ Form 4972 | 39 | 0. |
| 40 | Add lines 38 and 39. Enter the total ▶ | 40 | 0. |

## Credits

(See Instructions on page 18.)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 41 | Credit for child and dependent care expenses *(attach Form 2441)* | 41 | | | |
| 42 | Credit for the elderly or the disabled *(attach Schedule R)* | 42 | | | |
| 43 | Foreign tax credit *(attach Form 1116)* | 43 | | | |
| 44 | General business credit. Check if from: ☐ Form 3800 or ☐ Form ____ | 44 | | | |
| 45 | Credit for prior year minimum tax *(attach Form 8801)* | 45 | | | |
| 46 | Add lines 41 through 45. Enter the total | | | 46 | |
| 47 | Subtract line 46 from line 40. Enter the result (if less than zero, enter zero) ▶ | | | 47 | 0. |

## Other Taxes

(Including Advance EIC Payments)

| Line | Description | Box | Amount |
|---|---|---|---|
| 48 | Self-employment tax *(attach Schedule SE)* | 48 | |
| 49 | Alternative minimum tax *(attach Form 6251)* | 49 | 8,080. |
| 50 | Recapture taxes (see page 18). Check if from: ☐ Form 4255 ☐ Form 8611 | 50 | |
| 51 | Social security tax on tip income not reported to employer *(attach Form 4137)* | 51 | |
| 52 | Tax on an IRA or a qualified retirement plan *(attach Form 5329)* | 52 | |
| 53 | Add lines 47 through 52. This is your **total tax** ▶ | 53 | 8,080. |

## Payments

Attach Forms W-2, W-2G, and W-2P to front.

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 54 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐) | 54 | 8,237. | | |
| 55 | 1988 estimated tax payments and amount applied from 1987 return | 55 | | | |
| 56 | Earned income credit | 56 | | | |
| 57 | Amount paid with Form 4868 (extension request) | 57 | | | |
| 58 | Excess social security tax and RRTA tax withheld | 58 | 37. | | |
| 59 | Credit for Federal tax on fuels *(attach Form 4136)* | 59 | | | |
| 60 | Regulated investment company credit (attach Form 2439) | 60 | | | |
| 61 | Add lines 54 through 60. These are your **total payments** ▶ | | | 61 | 8,274. |

## Refund or Amount You Owe

| Line | Description | Box | Amount |
|---|---|---|---|
| 62 | If line 61 is larger than line 53, enter amount **OVERPAID** ▶ | 62 | 194. |
| 63 | Amount of line 62 to be **REFUNDED TO YOU** ▶ | 63 | 194. |
| 64 | Amount of line 62 to be applied to your 1989 estimated tax ▶ 64 | | |
| 65 | If line 53 is larger than line 61, enter **AMOUNT YOU OWE**. Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number, daytime phone number, and "1988 Form 1040" on it. Check ▶ ☐ if Form 2210 (2210F) is attached. See page 21. **Penalty: $** | 65 | 0. |

## Please Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation: SALES |
|---|---|---|
| Spouse's signature (if joint return, BOTH must sign) | Date | Spouse's occupation: CLERK |

## Paid Preparer's Use Only

| Preparer's signature ▶ SYLVIA HALL | Date 4/11/89 | Check if self-employed ☐ | Preparer's social security no. [redacted] |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ SYLVIA HALL LTD, 2750 SO HIGHLAND DR., LAS VEGAS, NV | | E.I. No. 88-0173684 | ZIP code 89109 |

0250

NICHOLAS HERDA [redacted]

Part II - Income (Loss) Partnerships & S Corporations

| (a) Name | (b) Pship S Corp | (c) X if Foreign | (d) EID # | (e) All is At Risk | (f) Some is Not At Risk |
|---|---|---|---|---|---|
| A CAPITAL INCOME PROP | P | | 52-1420605 | | X |
| B CLOVER CREEK | P | | 52-1372099 | | X |
| C NYP CORPORATION | S | | 88-0197524 | X | |
| D H & H CORPORATION | S | | 88-0225557 | X | |
| E | | | | | |

| | Passive Activities (g) Loss 8582 | Passive Activities (h) Inc K1 | Nonpassive Activities (i) Loss K1 | Nonpassive Activities (j) Sec 179 | Nonpassive Activities (k) Inc K 1 |
|---|---|---|---|---|---|
| A | 38,656. 38656.00 | 0. | 0. | 0. | 0. |
| B | 26,893. | 0. | 0. | 0. | 0. |
| C | 0. | 64,664. | 0. | 0. | 0. |
| D | 0. | 18,008. | 0. | 0. | 0. |
| E | 0. | 0. | 0. | 0. | 0. |
| 30a. Totals | | 82,672. | | | 0. |
| b. Totals | 65,549. | | 0. | 0. | |

31. Add amounts in col (h) and (k) line 30a . . . . . . . . . . 31. 82,672.
32. Add amounts in col (g),(i) and (j) line 30b . . . . . . . 32. 65,549.
33. Total income(loss). Combine lines 31 & 32 . . . . . . . . . 33. 17,123.

Part III - Income (Loss) From Estates And Trusts

| (a) Name | (b) Employer ID # |
|---|---|
| A | |
| B | |
| C | |

| | Passive Activities (c) Loss F8582 | Passive Activities (d) Inc K-1 | Nonpassive Activities (e) Loss K-1 | Nonpassive Activities (f) Inc K 1 |
|---|---|---|---|---|
| A | 0. | 0. | 0. | 0. |
| B | 0. | 0. | 0. | 0. |
| C | 0. | 0. | 0. | 0. |
| 34a. Totals | | 0. | | 0. |
| b. Totals | 0. | | 0. | |

35. Add amounts in col (d) and (f) line 34a . . . . . . . . . . 35. 0.
36. Add amounts in col (c) and (e) line 34b . . . . . . . . . . 36. 0.
37. Total income(loss). Combine lines 35 & 36 . . . . . . . . . 37. 0.

Schedule E, Page 2, continued on page 3

NICHOLAS HERDA [redacted]

Part IV - Income (Loss) From REMICs

| (a) Name | (b) Emp ID | (c) Excess Incl Sch Q | (d) Txbl Inc Loss Sch Q | (e) Income Schedule Q |
|---|---|---|---|---|
| | | 0. | 0. | 0. |

38. Combine amounts in columns d & e. . . . . . . . . . . . 38. 0.

Part V - Windfall Profit Tax Summary

39. Windfall profit tax credit or refund. . . . . . . . . . . 39. 0.
40. Windfall profit tax withheld in 1987. . . . . . . . . . 40. 0.
41. Combine amounts on lines 39 and 40. . . . . . . . . . . 41. 0.

Part VI - Summary

42. Total income or loss. Add lines 29,33,37,38 and 41. . . 42. 11,430.

43. Gross farming and fishing income. . . . . . . . . . . . 43. 0.

For Paperwork Reduction Act Notice, see Form 1040 Instructions

Form **1040** Department of the Treasury — Internal Revenue Service

# U.S. Individual Income Tax Return 1989

For the year Jan.–Dec. 31, 1989, or other tax year beginning , 1989, ending 19 OMB. No. 1545-0074

Use IRS label. Otherwise, please print or type. LABEL HERE

NICHOLAS HERDA

JODI LYNN HERDA

7150 SCHUSTER LAS VEGAS NV 89118

Your social security no. [redacted]

Spouse's social security no. [redacted]

**Presidential Election Campaign**

Do you want $1 to go to this fund? X Yes No

If joint return, does your spouse want $1 to go to this fund? X Yes No

**Note:** Checking "Yes" will not change your tax or reduce your refund.

For Privacy Act & Paperwork Reduction Act Notice, see Instructions.

## Filing Status

Check only one box.

1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security no. above and full name here.
4 [ ] Head of household (with qualifying person). (See page 7 of Inst.) If qualifying person is your child but not your dependent, enter child's name here.
5 [ ] Qualifying widow(er) with dependent child(yr. spouse died ▶19 ). (See page 7 of Instructions.)

## Exemptions

(See Instructions on page 8.)

6a [X] **Yourself** If someone (such as your parent) can claim you as a dependent on his/her tax return, do not check box 6a. But be sure to check box on line 33b on pg. 2.

b [X] **Spouse**

No. of boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) Name (first, initial, and last name) | (2) Check if under age 2 | (3) If age 2 or older, dependent's social security number | (4) Relationship | (5) No. of mo. lived in your home in 1989 |
|---|---|---|---|---|
| NICHOLAS HERDA | | [redacted] | SON | 12 |
| MICHAEL D HERDA | X | [redacted] | SON | ~~08~~ |
| | | | | |
| | | | | |
| | | | | |

If more than 6 dependents, see Instructions on page 8.

No. of your children on 6c who:
- lived with you: 2
- didn't live with you due to divorce or separation (see page 9):

No. of other dependents on 6c:

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ [ ]

e Total number of exemptions claimed

Add numbers entered on lines above ▶ 4

## Income

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 6 of Instructions.

Please attach check or money order here.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc.(attach Form(s) W-2) FB | 7 | 102,300. |
| 8a | **Taxable** interest income (also attach Schedule B if over $400) | 8a | 7,968. |
| 8b | **Tax-exempt** interest income (see page 10). DON'T include on line 8a | 8b | |
| 9 | Dividend income (also attach Schedule B if over $400) | 9 | 1,640. |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 11 of Inst. | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss) (attach Schedule C) | 12 | |
| 13 | Capital gain or (loss) (attach Schedule D) | 13 | |
| 14 | Capital gain distributions not reported on line 13 (see page 11) | 14 | |
| 15 | Other gains or (losses) (attach Form 4797) | 15 | |
| 16a | Total IRA distributions 16a / 16b Taxable amount | 16b | 0. |
| 17a | Total pensions and annuities 17a / 17b Taxable amount | 17b | 0. |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 18 | 31,866. |
| 19 | Farm income or (loss) (attach Schedule F) | 19 | |
| 20 | Unemployment compensation (insurance) (see page 13) | 20 | |
| 21a | Social security benefits 21a / 21b Taxable amount | 21b | 0. |
| 22 | Other income | 22 | |
| 23 | Add amounts shown in far right column for lines 7 through 22. This is your **total income** ▶ | 23 | 143,774. |

## Adjustments to Income

(See Instructions on page 14.)

| Line | Description | | Amount |
|---|---|---|---|
| 24 | Your IRA deduction, from applicable worksheet on page 14 or 15 | 24 | |
| 25 | Spouse's IRA deduction, from applicable worksheet on page 14 or 15 | 25 | |
| 26 | Self-employed health insurance deduction, from worksheet on pg. 15 | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid a Recipient's last name and b social security no. | 29 | |
| 30 | Add lines 24 through 29. These are your **total adjustments** ▶ | 30 | 0. |

**Adj. Gr. Income**

| Line | Description | | Amount |
|---|---|---|---|
| 31 | Subtract line 30 from line 23. This is your **adjusted gross income** ▶ | 31 | 143,774. |

0253

PLAINTIFF'S EXHIBIT 34

# 00009- 3

Preparers Edition

Copyright Forms Software Only, 1989 Nelco, Inc. 2795A.1 H733

Form 1040 (1989) Page 2

## Tax Computation

| Line | Description | Box | Amount |
|---|---|---|---|
| 32 | Amount from line 31 (adjusted gross income) | 32 | 143,774. |
| 33a | Check if: ☐ You were 65 or older ☐ Blind; ☐ Spouse was 65 or older ☐ Blind. Add the number of boxes checked and enter the total here ▶ | 33a | |
| b | If someone (such as your parent) can claim you as a dependent, check here. ▶ | 33b ☐ | |
| c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 16 and check here ▶ | 33c ☐ | |
| 34 | Enter the larger of: • Your standard deduction (from page 17 of the Instructions), OR • Your itemized deductions (from Schedule A, line 26). If you itemize, attach Schedule A and check here ▶ ☒ | 34 | 79,491. |
| 35 | Subtract line 34 from line 32. Enter the result here | 35 | 64,283. |
| 36 | Multiply $2,000 by the total number of exemptions claimed on line 6e | 36 | 8,000. |
| 37 | **Taxable income.** Subtract line 36 from line 35. Enter the result (if less than zero, enter zero). | 37 | 56,283. |
| | **Caution:** If under age 14 & you have more than $1,000 of investment income, check here ▶ ☐ and see page 17 to see if you have to use Form 8615 to figure your tax. | | |
| 38 | Enter tax. Check if from: a ☐ Tax Table, b ☒ Tax Rate Schedules, or c ☐ Form 8615. (If any is from Form(s) 8814, enter that amount here ▶ d ______ .) | 38 | 11,736. |
| 39 | Additional taxes (see page 18). Check if from: a ☐ Form 4970 b ☐ Form 4972 | 39 | 0. |
| 40 | Add lines 38 and 39. Enter the total ▶ | 40 | 11,736. |

## Credits

(See Instructions on page 18.)

| Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|
| 41 | Credit for child & dependent care expenses (attach Form 2441) | 41 | 281. | | |
| 42 | Credit for the elderly or the disabled (attach Schedule R) | 42 | | | |
| 43 | Foreign tax credit (attach Form 1116) | 43 | | | |
| 44 | General busn. credit. Check if from: a ☐ Form 3800 or b ☐ Form ____ | 44 | | | |
| 45 | Credit for prior year minimum tax (attach Form 8801) | 45 | | | |
| 46 | Add lines 41 through 45. Enter the total | | | 46 | 281. |
| 47 | Subtract line 46 from line 40. Enter the result (if less than zero, enter zero) ▶ | | | 47 | 11,455. |

## Other Taxes

(Including Advance EIC Payments)

| Line | Description | Box | Amount |
|---|---|---|---|
| 48 | Self-employment tax (attach Schedule SE) | 48 | |
| 49 | Alternative minimum tax (attach Form 6251) | 49 | 2,995. |
| 50 | Recapture taxes (see pg. 18). Check if from: a ☐ Form 4255 b ☐ Form 8611 | 50 | |
| 51 | Social security tax on tip income not reported to employer (attach Form 4137) | 51 | |
| 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | 52 | |
| 53 | Add lines 47 through 52. Enter the total ▶ | 53 | 14,450. |

## Medicare Premium

| Line | Description | Box | Amount |
|---|---|---|---|
| 54 | Supplemental Medicare premium (attach Form 8808) | 54 | |
| 55 | Add lines 53 and 54. This is your **total tax** and any supplemental Medicare premium ▶ | 55 | 14,450. |

## Payments

Attach Forms W-2, W-2G and W-2P to front.

| Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|
| 56 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐) | 56 | 13,505. | | |
| 57 | 1989 estimated tax payments & amt. applied from 1988 return | 57 | | | |
| 58 | Earned income credit | 58 | | | |
| 59 | Amount paid with Form 4868 (extension request) | 59 | | | |
| 60 | Excess social security tax and RRTA tax withheld | 60 | | | |
| 61 | Credit for Federal tax on fuels (attach Form 4136) | 61 | | | |
| 62 | Regulated investment company credit (attach Form 2439) | 62 | | | |
| 63 | Add lines 56 through 62. These are your **total payments** ▶ | | | 63 | 13,505. |

## Refund or Amount You Owe

| Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|
| 64 | If line 63 is larger than line 55, enter amount OVERPAID ▶ | | | 64 | 0. |
| 65 | Amount of line 64 to be **REFUNDED TO YOU** ▶ | | | 65 | 0. |
| 66 | Amount of line 64 to be **APPLIED TO YOUR 1990 EST. TAX** ▶ | 66 | | | |
| 67 | If line 55 is larger than line 63, enter **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your SSN, daytime phone number, & "1989 Form 1040" on it. | | | 67 | 945. |
| 68 | Penalty for underpayment of estimated tax (see page 21) | 68 | | | |

## Sign Here

(Keep a copy of this return for your records.)

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation |
|---|---|---|
| | | SALES |

| Spouse's signature (if joint return, BOTH must sign) | Date | Spouse's occupation |
|---|---|---|
| | | CLERK. |

## Paid Preparer's Use Only

| Preparer's signature | Date | Check if self-employed | Preparer's social security no. |
|---|---|---|---|
| SYLVIA V HALL | 4/14/90 | ☐ | [redacted] |

Firm's name (or yours if self-employed) and address: SYLVIA V HALL LTD, 2750 B SO HIGHLAND DR, LAS VEGAS, NV

E.I. No. 88 0173684

ZIP code 89109

0254

Copyright Forms Software Only, 1989 Nelco, Inc. 2856 H733 Preparers Edition

**SCHEDULE E (Form 1040)**

Department of the Treasury
Internal Revenue Service

# Supplemental Income and Loss

(From rents, royalties, partnerships, estates, trusts, REMICs, etc.)
▶ Attach to Form 1040 or Form 1041.
▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074
1989
Attachment Sequence No. 13

Name(s) shown on return: NICHOLAS & JODI LYNN HERDA

Your social security number: [redacted]

## Part I Income or Loss From Rentals and Royalties

**Caution:** Your rental loss may be limited. See Instructions.

1 Show the kind and location of rental property:
A RESIDENCE
5483 ESCONDIDO LV NV
B
C

| | | Yes | No |
|---|---|---|---|
| 2 For each rental property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year? | A | | X |
| | B | | |
| | C | | |
| 3 For each **rental real estate property** listed on line 1, did you actively participate in its operation during the tax year? (See Instructions.) | A | X | |
| | B | | |
| | C | | |

| Rental and Royalty Income: | | Properties A | B | C | | D Totals (Add columns A, B, and C) |
|---|---|---|---|---|---|---|
| 4 Rents received | 4 | 7,200. | | | 4 | 7,200. |
| 5 Royalties received | 5 | | | | 5 | 0. |
| **Rental and Royalty Expenses:** | | | | | | |
| 6 Advertising | 6 | | | | | |
| 7 Auto and travel | 7 | | | | | |
| 8 Cleaning and maintenance | 8 | | | | | |
| 9 Commissions | 9 | | | | | |
| 10 Insurance | 10 | 301. | | | | |
| 11 Legal and other professional fees | 11 | | | | | |
| 12 Mortgage interest paid to banks, etc. (see Instructions) | 12 | 8,963. | | | 12 | 8,963. |
| 13 Other interest | 13 | | | | | |
| 14 Repairs | 14 | | | | | |
| 15 Supplies | 15 | | | | | |
| 16 Taxes | 16 | 613. | | | | |
| 17 Utilities (see Instructions) | 17 | | | | | |
| 18 Wages and salaries | 18 | | | | | |
| 19 Other (list) ▶ ASSOCIATION FEE | 19 | 672. | | | | |
| 20 Add lines 6 through 19 | 20 | 10,549. | | | 20 | 10,549. |
| 21 Depreciation expense or depletion (see Instructions) | 21 | 3,052. | | | 21 | 3,052. |
| 22 Total expenses. Add lines 20 and 21 | 22 | 13,601. | | | | |
| 23 Income or (loss) from rental or royalty properties. Subtract line 22 from line 4 (rents) or line 5 (royalties). If the result is a (loss), see Instructions to find out if you must file **Form 6198** | 23 | -6,401. | | | | |
| 24 **Deductible rental loss. Caution:** Your rental loss on line 23 may be limited. See Instructions to find out if you must file **Form 8582** | 24 | ( 6,401.) | ( ) | ( ) | | |
| 25 **Income.** Add rental and royalty income from line 23. Enter the total income here | | | | | 25 | 0. |
| 26 **Losses.** Add royalty losses from line 23 and rental losses from line 24. Enter the total losses here | | | | | 26 | ( 6,401.) |
| 27 Combine amounts on lines 25 and 26. Enter the net income or (loss) here | | | | | 27 | -6,401. |
| 28 Net farm rental income or (loss) from Form 4835. (Also complete line 43 on page 2.) | | | | | 28 | 0. |
| 29 Total rental and royalty income or (loss). Combine amounts on lines 27 and 28. Enter the result here. If Parts II, III, and IV on page 2 do not apply to you, enter the amount from line 29 on Form 1040, line 18. Otherwise, include the amount from line 29 in the total on line 42 on page 2 | | | | | 29 | -6,401. |

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.**



Copyright Forms Software Only, 1989 Nelco, Inc. 2817 H733

Name(s) shown on return. (Do not enter name and social security number if shown on other side.)
NICHOLAS & JODI LYNN HERDA

Your social security number [redacted]

**Note:** If you report amounts from farming or fishing on Schedule E, you must include gross income from those activities on line 43 below.

## Part II Income or Loss From Partnerships and S Corporations

If you report a loss from an at-risk activity, you MUST check either column (e) or (f) to describe your investment in the activity. See Instructions. If you check column (f), you must attach **Form 6198.**

| 30 | (a) Name | (b) Enter P for partnership; S for S corp. | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | NYP CORPORATION | S | | 88-0197524 | X | |
| B | H & H CORPORATION | S | | 88-0225557 | X | |
| C | CAPITAL INCOME PROP | P | P | 52-1420605 | | X |
| D | CLOVER CREEK | P | | 52-1372099 | | X |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed from Form 8582 | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 deduction (see Instructions for limits) | (k) Nonpassive income from Schedule K-1 |
| A | | 56,718. | | | |
| B | | 25,042. | | | |
| C | 33,992. | | | | |
| D | 9,501. | | | | |
| E | | | | | |
| 31a Totals | | 81,760. | | | |
| b Totals | 43,493. | | | | |

| | | | |
|---|---|---|---|
| 32 | Add amounts in columns (h) and (k) of line 31a. Enter the total income here | 32 | 81,760. |
| 33 | Add amounts in columns (g), (i), and (j) of line 31b. Enter total here | 33 | ( 43,493) |
| 34 | Total partnership and S corporation income or (loss). Combine amounts on lines 32 and 33. Enter the result here and include in the total on line 42 below. | 34 | 38,267. |

## Part III Income or Loss From Estates and Trusts

| 35 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |
| C | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed from Form 8582 | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| C | | | | |
| 36a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 37 | Add amounts in columns (d) and (f) of line 36a. Enter the total income here | 37 | |
| 38 | Add amounts in columns (c) and (e) of line 36b. Enter the total here | 38 | ( ) |
| 39 | Total estate and trust income or (loss). Combine amounts on lines 37 and 38. Enter the result here and include in the total on line 42 below | 39 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 40 (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see Instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

| | | | |
|---|---|---|---|
| 41 | Combine amounts in columns (d) and (e) only. Enter the result here and include in the total on line 42 below | 41 | |

## Part V Summary of Parts I Through IV

| | | | |
|---|---|---|---|
| 42 | TOTAL income or (loss). Combine amounts on lines 29, 34, 39, and 41. Enter the result here and on Form 1040, line 18. ▶ | 42 | 31,866. |

## Part VI Reconciliation of Farming and Fishing Income

| | | | |
|---|---|---|---|
| 43 | Farmers and fishermen: Enter your gross farming and fishing income reported in Parts I, II, and III (see Instructions). | 43 | |

Copyright Forms Software Only, 1989 Nelco, Inc. 2819 H733

Form **1040** Department of the Treasury — Internal Revenue Service

# U.S. Individual Income Tax Return 1990

For the year Jan.–Dec. 31, 1990, or other tax year beginning , 1990, ending , 19 OMB. No. 1545–0074

Use IRS label. Otherwise, please print or type. LABEL HERE

NICHOLAS HERDA
JODI LYNN HERDA
7150 SCHUSTER
LAS VEGAS, NV 89118

**Your social security no.** [redacted]

**Spouse's social security no.** [redacted]

**For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**

**Presidential Election Campaign**
Do you want $1 to go to this fund? X Yes No
If joint return, does your spouse want $1 to go to this fund? X Yes No
**Note:** Checking "Yes" will not change your tax or reduce your refund.

## Filing Status

Check only one box.

1 [ ] Single. (See page 10 to find out if you can file as head of household.)
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 10.) If qualifying person is your child but not your dependent, enter child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (yr. spouse died ▶19 ). (See page 10.)

## Exemptions

(See Instructions on page 10.)

6a [X] **Yourself** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check box on line 33b, pg. 2.
b [X] **Spouse**

No. of boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) Name (first, initial, and last name) | (2) Check if under age 2 | (3) If age 2 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of mo. lived in your home in 1990 |
|---|---|---|---|---|
| NICHOLAS HERDA | | [redacted] | SON | 12 |
| MICHAEL D HERDA | X | | SON | 12 |
| | | | | |
| | | | | |
| | | | | |

If more than 6 dependents, see Instructions on page 11.

No. of your children on 6c who:
• lived with you: 2
• didn't live with you due to divorce or separation (see page 11):
No. of other dependents on 6c:

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here . . ▶ [ ]
e Total number of exemptions claimed . . . Add numbers entered on lines above ▶ 4

## Income

Attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 8.

Attach check or money order on top of any Forms W-2, W-2G, or W-2P.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (attach Form(s) W-2) | 7 | 132,076. |
| 8a | **Taxable** interest income (also attach Schedule B if over $400) | 8a | 7,877. |
| b | **Tax-exempt** interest income (see page 13). DON'T include on line 8a — 8b | | |
| 9 | Dividend income (also attach Schedule B if over $400) | 9 | 4,487. |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 14 | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss) (attach Schedule C) | 12 | |
| 13 | Capital gain or (loss) (attach Schedule D) | 13 | |
| 14 | Capital gain distributions not reported on line 13 (see page 14) | 14 | |
| 15 | Other gains or (losses) (attach Form 4797) | 15 | |
| 16a | Total IRA distributions . . 16a — 16b Taxable amount (see page 14) | 16b | |
| 17a | Total pensions & annuities . . 17a — 17b Taxable amount (see page 14) | 17b | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 18 | 46,157. |
| 19 | Farm income or (loss) (attach Schedule F) | 19 | |
| 20 | Unemployment compensation (insurance) (see page 16) | 20 | |
| 21a | Social security benefits . 21a — 21b Taxable amount (see pg. 16) | 21b | |
| 22 | Other income | 22 | |
| 23 | Add amounts shown in far right column for lines 7 through 22. This is your **total income** ▶ | 23 | 190,597. |

0257

## Adjustments to Income

(See Instructions on page 17.)

| Line | Description | | Amount |
|---|---|---|---|
| 24a | Your IRA deduction, from applicable worksheet on page 17 or 18 | 24a | |
| b | Spouse's IRA deduction, from applicable worksheet on page 17 or 18 | 24b | |
| 25 | One-half of self-employment tax (see page 18) | 25 | |
| 26 | Self-employed health insurance deduction, from worksheet on pg. 18 | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | |
| 30 | Add lines 24a through 29. These are your **total adjustments** ▶ | 30 | |

**PLAINTIFF'S EXHIBIT 35**

**Adj. Gr. Income**

| Line | Description | | Amount |
|---|---|---|---|
| 31 | Subtract line 30 from line 23. This is your **adjusted gross income** ▶ | 31 | 190,597. |

 Copyright Forms Software Only, 1990 Nelco, Inc. Preparers Edition

NICHOLAS HERDA & JODI LYNN HERDA [redacted]

Form 1040 (1990) Page 2

**Tax Computation**

If you want IRS to figure your tax, see Instructions on page 19.

| Line | Description | Box | Amount |
|---|---|---|---|
| 32 | Amount from line 31 (adjusted gross income) | 32 | 190,597. |
| 33a | Check if: ☐ You were 65 or older ☐ Blind; ☐ Spouse was 65 or older ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a | | |
| b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | |
| c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 19 and check here ▶ 33c ☐ | | |
| 34 | Enter the larger of: • Your standard deduction (from the chart (or worksheet on page 20 that applies to you), OR • Your itemized deductions (from Schedule A, line 27). If you itemize, attach Schedule A and check here ▶ ☒ | 34 | 69,932. |
| 35 | Subtract line 34 from line 32. | 35 | 120,665. |
| 36 | Multiply $2,050 by the total number of exemptions claimed on line 6e | 36 | 8,200. |
| 37 | **Taxable income.** Subtract line 36 from line 35. (If line 36 is more than line 35, enter -0-.) | 37 | 112,465. |
| 38 | Enter tax. Check if from: a ☐ Tax Table, b ☒ Tax Rate Schedules, or c ☐ Form 8615 (see page 21). (If any is from Form(s) 8814, enter that amount here ▶ d ) | 38 | 28,975. |
| 39 | Additional taxes (see pg. 21). Check if from: a ☐ Form 4970 b ☐ Form 4972 | 39 | |
| 40 | Add lines 38 and 39 ▶ | 40 | 28,975. |

**Credits**

(See Instructions on page 21.)

| Line | Description | Box | Amount |
|---|---|---|---|
| 41 | Credit for child & dependent care exp. (attach Form 2441) | 41 | |
| 42 | Credit for the elderly or the disabled (attach Schedule R) | 42 | |
| 43 | Foreign tax credit (attach Form 1116) | 43 | |
| 44 | General busn. credit. Check if from: a ☐ Form 3800 or b ☐ Form | 44 | |
| 45 | Credit for prior year minimum tax (attach Form 8801) | 45 | |
| 46 | Add lines 41 through 45. | 46 | |
| 47 | Subtract line 46 from line 40. (If line 46 is more than line 40, enter -0-) ▶ | 47 | 28,975. |

**Other Taxes**

| Line | Description | Box | Amount |
|---|---|---|---|
| 48 | Self-employment tax (attach Schedule SE) | 48 | |
| 49 | Alternative minimum tax (attach Form 6251) | 49 | |
| 50 | Recapture taxes (see pg. 22). Check if from: a ☐ Form 4255 b ☐ Form 8611 | 50 | |
| 51 | Social security tax on tip income not reported to employer (attach Form 4137) | 51 | |
| 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | 52 | |
| 53 | Advance earned income credit payments, from Form W-2 | 53 | |
| 54 | Add lines 47 through 53. This is your **total tax** ▶ | 54 | 28,975. |

**Payments**

Attach Forms W-2, W-2G, and W-2P to page 1.

| Line | Description | Box | Amount |
|---|---|---|---|
| 55 | Federal income tax withheld (**If any is from Form(s) 1099, check** ▶ ☐) | 55 | 22,473. |
| 56 | 1990 est. tax payments and amount applied from 1989 return | 56 | |
| 57 | **Earned income credit** | 57 | |
| 58 | Amount paid with Form 4868 (extension request) | 58 | |
| 59 | Excess social security tax and RRTA tax withheld (see pg. 24) | 59 | |
| 60 | Credit for Federal tax on fuels (attach Form 4136) | 60 | |
| 61 | Regulated investment company credit (attach Form 2439) | 61 | |
| 62 | Add lines 55 through 61. These are your **total payments** ▶ | 62 | 22,473. |

**Refund or Amount You Owe**

| Line | Description | Box | Amount |
|---|---|---|---|
| 63 | If line 62 is more than line 54, enter amount **OVERPAID** ▶ | 63 | 0. |
| 64 | Amount of line 63 to be **REFUNDED TO YOU** ▶ | 64 | 0. |
| 65 | Amount of line 63 to be **APPLIED TO YOUR 1991 EST. TAX** ▶ | 65 | |
| 66 | If line 54 is more than line 62, enter **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, SSN, daytime phone no., & "1990 Form 1040" on it | 66 | 6,502. |
| 67 | Estimated tax penalty (see page 25) | 67 | |

**Sign Here**

Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation |
|---|---|---|
| | | SALES |
| **Spouse's signature (if joint return, BOTH must sign)** | **Date** | **Spouse's occupation** |
| | | SECRETARY |

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature: SYLVIA HALL | Date: 4/11/91 | Check if self-employed ☒ · Preparer's social security no. [redacted] |
| Firm's name (or yours if self-employed) and address: SYLVIA V HALL LTD, 2750 B SO HIGHLAND DR., LAS VEGAS, NV | | E.I. No. 88-0173684 · ZIP code 89109 |

0258

**SCHEDULE E (Form 1040)**

Department of the Treasury
Internal Revenue Service

# Supplemental Income and Loss

**(From rents, royalties, partnerships, estates, trusts, REMICs, etc.)**

▶ Attach to Form 1040 or Form 1041.

▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**1990**

Attachment Sequence No. 13

Name(s) shown on return: NICHOLAS HERDA & JODI LYNN HERDA

Your social security number: [redacted]

**Part I — Income or Loss From Rentals and Royalties** **Note:** Report farm rental income or loss from **Form 4835** on page 2, line 39.

1 Show the kind and location of each **rental property:**

A RESIDENCE 5483 ESCONDIDO LV NV

B

C

2 For each rental property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year? (See Instructions.)

| | Yes | No |
|---|---|---|
| A | | X |
| B | | |
| C | | |

| | Line | Properties A | Properties B | Properties C | Line | D Totals (Add columns A, B, and C) |
|---|---|---|---|---|---|---|
| **Rental and Royalty Income:** | | | | | | |
| 3 Rents received | 3 | 7,200. | | | 3 | 7,200. |
| 4 Royalties received | 4 | | | | 4 | |
| **Rental and Royalty Expenses:** | | | | | | |
| 5 Advertising | 5 | | | | | |
| 6 Auto and travel | 6 | | | | | |
| 7 Cleaning and maintenance | 7 | | | | | |
| 8 Commissions | 8 | | | | | |
| 9 Insurance | 9 | 301. | | | | |
| 10 Legal and other professional fees | 10 | | | | | |
| 11 Mortgage interest paid to banks, etc. (see Instructions) | 11 | 8,633. | | | 11 | 8,633. |
| 12 Other interest | 12 | | | | | |
| 13 Repairs | 13 | | | | | |
| 14 Supplies | 14 | | | | | |
| 15 Taxes | 15 | 615. | | | | |
| 16 Utilities | 16 | | | | | |
| 17 Wages and salaries | 17 | | | | | |
| 18 Other (list) ▶ ASSOCIATION FEE | 18 | 672. | | | | |
| 19 Add lines 5 through 18 | 19 | 10,221. | | | 19 | 10,221. |
| 20 Depreciation expense or depletion (see Instructions) | 20 | 3,052. | | | 20 | 3,052. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 13,273. | | | | |
| 22 Income or (loss) from rental or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see Instructions to find out if you must file **Form 6198** | 22 | -6,073. | | | | |
| 23 Deductible rental loss. **Caution:** Your rental loss on line 22 may be limited. See Instructions to find out if you must file **Form 8582** | 23 | ( 6,073.) | ( ) | ( ) | | |

24 **Income.** Add rental and royalty income from line 22. Enter the total income here — 24

25 **Losses.** Add royalty losses from line 22 and rental losses from line 23. Enter the total losses here — 25 ( 6,073.)

26 Total rental and royalty income or (loss). Combine amounts on lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, enter the amount from line 26 on Form 1040, line 18. Otherwise, include the amount from line 26 in the total on line 40 page 2 — 26 -6,073.

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.** Schedule E (Form 1040) 1990

H733 E12 NTF 4797

0259

Copyright Forms Software Only, 1990 Nelco, Inc.

Schedule E (Form 1040) 1990 Attachment Sequence No. 13 Page 2

Name(s) shown on return. (Do not enter name and SSN if shown on page 1.)
NICHOLAS HERDA & JODI LYNN HERDA

Your social security number [redacted]

**Note:** If you report amounts from farming or fishing on Schedule E, you must include your gross income from those activities on line 41 below.

## Part II Income or Loss From Partnerships and S Corporations

If you report a loss from an at-risk activity, you MUST check either column (e) or (f) of line 27 to describe your investment in the activity. See Instructions. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corp. | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | NYP CORPORATION | S | | 88-0197524 | X | |
| B | H & H CORPORATION | S | | 88-0225557 | X | |
| C | CLOVER CREEK | P | | 5-2137209 | | X |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (Attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | 55,471. |
| B | | | | | 25,761. |
| C | 29,002. | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | | | | 81,232. |
| b Totals | 29,002. | | | | |

| | | | |
|---|---|---|---|
| 29 | Add amounts in columns (h) and (k) of line 28a. Enter the total income here | 29 | 81,232. |
| 30 | Add amounts in columns (g), (i), and (j) of line 28b. Enter the total here | 30 | ( 29,002.) |
| 31 | Total partnership and S corporation income or (loss). Combine amounts on lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | 52,230. |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |
| C | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (Attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| C | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 34 | Add amounts in columns (d) and (f) of line 33a. Enter the total income here | 34 | |
| 35 | Add amounts in columns (c) and (e) of line 33b. Enter the total here | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine amounts on lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see Instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 38 | Combine amounts in columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from Form 4835. (Also complete line 41 below.) | 39 | |
| 40 | TOTAL income or (loss). Combine amounts on lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 18 ▶ | 40 | 52,230. |
| 41 | **Reconciliation of Farming and Fishing Income:** Enter your gross farming and fishing income reported in Parts II and III, and on line 39 (see Instructions) — 41 | | |



Copyright Forms Software Only, 1990 Nelco, Inc.